U.S. District Court
Middle District of Florida
Ocala Division

# GOVERNMENT EXHIBIT

Exhibit No.: **15**

Case No.: 5:20-cr-59-JA-PRL

UNITED STATES OF AMERICA

vs.

DAVID CHAPPELL FEY ET AL

Date Identified: **DEC 0 1 2021**

Date Admitted: **DEC 0 1 2021**



## CERTIFICATION PURSUANT TO RULES 803(6) AND 902(11)
## OF THE FEDERAL RULES OF EVIDENCE AND 28 U.S.C. § 1746

Pursuant to Rules 803(6) and 902(11) of the Federal Rules of Evidence and subject to the penalties for perjury under 28 U.S.C. § 1746, I hereby certify, to the best of my knowledge, information, and belief, that:

My name is Elizabeth Jordan. I am a United States citizen and I am over eighteen years of age. I am the custodian of records of the business named below, or I am otherwise qualified as a result of my position with the business named below to make this decision.

I am in receipt of a legal demand requesting specified records of the business named below. This certification is for documents provided on 4/16/2016 for the following number 3525537276

in regards to Sprint case number 2016-083302. I hereby certify that the records attached hereto:

1. were made at or near the time of the occurrence of the matters set forth in the records, by, or from information transmitted by, a person with knowledge of those matters;

2. were kept in the course of the regularly conducted business activity; and

3. were made by the regularly conducted business activity as a regular practice.

I declare under penalty of perjury the foregoing is true and correct.

Executed on 10/22/2020.

/s/

Elizabeth Jordan
Specialist, Subpoena Compliance
Law Enforcement Relations
T-Mobile



**Sprint**
Linnette McCall
Corporate Security, Subpoena Specialist
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Phone: 913-315-4508    Fax: 816-600-3111
Email: Linnette.V.Mccall@sprint.com
Toll Free: 800-877-7330

04/16/2016

Pete Glim
Sumter County Sheriff's Department
1010 N Main St
Bushnell, FL 33513

Your Case Number: SCSOSCSO16OFF0041463
Sprint Case Number: 2016-083302

Dear Pete Glim,

Pursuant to the above-referenced case, I am enclosing the requested information for the specified time period associated with the following number(s).

Please use the contact information listed above for any questions or further inquiries regarding this request.

Sincerely,

Linnette McCall
Subpoena Compliance
Sprint Corporate Security
Linnette.V.Mccall@sprint.com
913-315-4508

Enclosures

*Notice:   If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. Sprint's Trial Team is located at our Corporate Headquarters in Overland Park, Kansas.      You will need to contact the Trial Team at CSTrialTeam@Sprint.com or call our office at 800-877-7330.    Our office will require at least a two-week notice in addition to pre-paid travel arrangements by your office.

**Sprint L-Site**
Sprint has an interactive web tool for law enforcement known as L-Site. If you are unfamiliar with L-Site and wish to obtain further information, please send an email to:    L-Site@Sprint.com.

Please be advised, Sprint does not retain PictureMail, Email or Text content.


**Request Type:** Subscription Info (Expanded)
Date Range:           04/05/2016 12:00:00 AM to 04/07/2016 11:59:59 PM
Subject Number:       3525537276


Comments:

*************** ACCOUNT DETAILS ********************

Billing Account Number (BAN): 971219271
Account Establish Date: 9/17/2011
Account Expiration (Cancel) Date: Active through Date Searched

Account Billing Address(es):
Effective: 3/26/2016
KRISTIN BROWN
2468 HWY 27/441
FRUITLAND PARK, FL 34731

Effective: 3/14/2013
CHRISTINE BROWN
2468 HWY 27/441
FRUITLAND PARK, FL 34731

Effective: 11/17/2011
IVR 1437061
2468 HWY 27/441
FRUITLAND PARK, FL 34731

Effective: 9/17/2011
IVR 1437061
PO BOX 54988
IRVINE, CA 92619

Account Contact Numbers:
None Provided


*************** SUBSCRIBER DETAILS ********************

SubscriberID: 09661128021
Personal Telephone Number (PTN / MDN)
3525537276       Status Date: 4/17/2013 3:45:42 PM       Status: A

Media Access Control Identifier
(MAC_ID)                    Effective
NO DATA FOUND

Urban Fleet Mobile Identifier
(UFMI)                      Effective
NO DATA FOUND

Non iDEN Direct Connect / Push to Talk

Effective
NO DATA FOUND

Internet Protocol Address
(IP)                    Effective
NO DATA FOUND

Network Access Identifier
(NAI)
IVR1437061@MYBOOSTMOBILE.SPRINTPCS.COM   4/17/2013 3:45:42 PM          Status: A

************EQUIPMENT*****************

International Mobile Subscriber Identity(s) (IMSI)
310120206624888         Status Date: 3/19/2016 12:00:00 AM       Status: A

Universal Integrated Circuit Card(s) (UICC)
NO DATA FOUND

Mobile Station Identification Number(s) (MSID)
000003372183076              4/17/2013 3:45:42 PM        Status: A

Subscriber Identity Module(s) (SIM)
NO DATA FOUND

Electronic Serial Number (ESN/MSN)
256691559307758184   Effective: 3/19/2016   Expiration: Active through Date Searched

International Mobile Station Equipment Identity (IMEI)
NO DATA FOUND

************FEATURES*****************

Anytime Minutes            Effective: 4/11/2015   Expiration: Active through Date Searched
Basic Private Label Solut   Effective: 4/11/2015   Expiration: Active through Date Searched
Boost LTE Provisioning Fe   Effective: 4/11/2015   Expiration: Active through Date Searched
Caller ID                  Effective: 4/11/2015   Expiration: Active through Date Searched
CDMA High Speed Data         Effective: 4/11/2015   Expiration: Active through Date Searched
Domestic LD Rate $0         Effective: 4/11/2015   Expiration: Active through Date Searched
International Calling      Effective: 4/11/2015   Expiration: Active through Date Searched
SMS Text Messages            Effective: 4/11/2015   Expiration: Active through Date Searched
Sprint Data Services      Effective: 4/11/2015   Expiration: Active through Date Searched
======================================


****************************************************************


**Request Type:** CDR
**Date Range:**          04/05/2016 12:00:00 AM to 04/07/2016 11:59:59 PM
**Subject Number:**      3525537276


Comments:

A thorough search has been completed.   Please see attached records found for the requested time period.
****************************************************************

**(0.27)**

ent  Window  Help

📠 📠 ⊘ 📤
          Help  Exit

## III J. BROWN

**DBN Since: 04/17/2015 (Restore-Lost/Stolen)**

| | | |
|---|---|---|
| own | SSN: - - | Pass: |
| | CA Info: | |
| amry | Bal: 🔲 Click for BAL | Dep: |
| | Delinquent: ☐ ASL ☐ | Urgent Acct Info: 🔲 |
| | | TCL: 🔲 Legacy Acct #: |

Start Srv: 04/17/2011  VIP: 🔲
Cr.Class: SXT1  Advtr: 🔲
$.00 Disputes: 🔲  Sp. State: 🔲
Follow Up 🔲
Close: $ Next Cycle 🔲

| : - - | Ext: |
|---|---|
| r 352-553-7276 | Ext: |

Tax Exemption: 🔲  Spcl. Bill Persns: 🔲
Special Indicators: 🔲  Future Request: 🔲
Security Information: 🔲
Adjustment Review Flag: 🔲
MSO Information: 🔲

**Business Information**

🔲  SIC: ▼

DUNS#:

Established: 00/00/0000

TAX ID: -

Loc./ Cost Ctr:

PO #:

Corp ID:

Net Terms:  0 Days

Cust Care:

Authorization Names: 🔲
Pref. Comm. Method
Method: E-Mail  Set Method: 🔲
kristinestokes17@gmail.com
**Authorized Account Contact Details**
Name:
Phone: - -  Ext:
**Additional Information**
Dealer: 0EEBU02X  0EEBU02X Wal-Mart S
LDC NXTL ▼  Nextel (General)

Business Entity: W Region

| 1 Profile | 3. Agreement | 4. Features | 5. Profile |
|---|---|---|---|

☑ Always On Top

_____ ____ ____  [ Ensemble ]  IVR  |



**Sprint**
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 800-877-7330   Fax: 816-600-3111

## Key to Understanding CDMA Call Detail Reports

**Calling number:**   This column reflects the number placing the call (the individual who initiated the call).   If the call is an outgoing call, this will be the Sprint PCS target number.

**Called number:**   This column reflects the number actually called.   In most cases this number will be the same as the number in the "Dialed Digits" column.   If the number has been forwarded, or if there is a routing number, then this will be reflected. If the number has a 11 in front of the area code, that means the call rolled to voicemail and was NOT answered by the customer.

**Dialed digits:**   This column reflects the digits that the caller enters into the keypad of the phone.   If the call is an incoming call, this will be the Sprint PCS target number.

**Mobile Role:**   Mobile Role (Type of Call).   Listed as outgoing, incoming, routed call or undetermined.

**Start Date:**   Date and time the call was initiated.

**End Date:**   Date and time the call was ended.

**Duration:**   Duration of call, in seconds.

**Call Type:**   Indicates   the type of transaction on the network.   This includes, but not
limited   to: Voice, Text Detail, WiFi and Airave.

**NEID:**   This reflects which network element handled the call.



Sprint
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 800-877-7330   Fax: 816-600-3111

## Key to Understanding CDMA Call Detail Reports, cont.

*Routed calls come in several varieties.   A TLDN (Temporary Local Directory Number) may be considered to be a bridge/router number to complete a call.    Similar to TLDN, an IMRN (IP Multimedia Routing Number), will be used to route Apple WiFi Calls.    Another scenario is when a call is not answered, but is routed to voicemail. Calls routed straight to voicemail    may also have an "11" before the number indicated in the "Called_Nbr" column. For handsets using visual voicemail, these numbers may replace the "11" in the called number column: (800) 877-2400, (866) 677-8204, (866) 222-2604, and (877) 836-4746    The indicator that Sprint's Visual Voicemail platform was used within the session appears as 624500000XXXXXXX.

*WiFi Call Type: Please note that Sprint does not have the capability to determine the time stamp. These calls can be reflected in Switch time or GMT.

*The CDMA call detail report may indicate the sending and receipt of text messages and e-mail.    While not flagged as text messages, the line will indicate no duration, the dialed digits column will either be blank or will show an e-mail address, and the repoll column may contain one of the following numbers: 13; 291-298; 347; 506-533; 681-684; 686-688.
NEIDs 191-198 226-229 291-294

* On the CDMA network, Sprint maintains Gateway and SWAT (Soft Wireless Access Tandem) networks in areas where there are large Sprint customer populations.    These provide the required extra space that helps Sprint maintain all of the calls.    When a call moves through a gateway or SWAT cell site information is not retained and is not recoverable.    NEIDs for Gateways 124-125, NEIDs for SWATs 96, 184-190, 263, 363-365

*Please be advised that as of October 12, 2010, all CDMA CDR (Call Detail Record) text message time stamps are kept in Central time zone. Records prior to October 12, 2010 are either in Central or Eastern time zone.    Sprint is unable to determine which time zone is reflected in records older than October 12, 2010.

*Short codes, also known as short numbers, are special telephone codes, significantly shorter than full telephone numbers, which can also be used to address SMS and MMS messages from mobile phones or fixed phones. Short codes are often associated with automated services. An automated program can handle the response and typically requires the sender to start the message with a command word or prefix. A list of short codes is not maintained by Sprint as number of short codes is extensive and constantly growing. Example of a short code- the customer may want updates pertaining to their favorite sports team.   The customer would sign up with that team in order to receive text message updates relevant to the team.



Sprint
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 800-877-7330   Fax: 816-600-3111

## Star Codes

Your request has been fulfilled, at least in part, by what is known as a CDMA CDR Report.   A CDMA CDR Report lists information about incoming/outgoing calls including the digits dialed on the handset.    As a dialing shortcut, PCS subscribers may use star codes (an asterisk (*) plus a short number sequence) when using our wireless telephones.    On call detail reports the star may be indicated by a letter "B". This code will appear in the dialed digits column of the CDMA CDR Report.    Following is a list of the most common star codes.    Additional star codes may exist in the market from which the call is made. Please contact the Subpoena Compliance Group at the number listed above for more information concerning star codes.

> *18 - Ping the nearest tower, call delivery activate
> *180 - Call delivery deactivate
> *2 - Customer Care
> *3 - Payment Center
> *31 - Three Way Calling
> *4 - Account information
> *5 - Spanish Customer care
> *67 - Caller ID block
> *68 - Override caller ID block
> *70 - Cancel call waiting for that call
> *711 - Customer Care
> *72 - Activates call forwarding
> *720 - Deactivates call forwarding
> *73 - Call forwarding no answer
> *74 - Call forward busy
> *811 - Customer Care
> *82 - Override caller ID block- for that call
> *911 - 911
> *073 - Cancel call forward no answer
> *074 - Cancel call forward busy

Other numbers which may appear in the dialed digits column:

> 411 - Directory assistance
> 611 - Customer Care
> 711 - Telecommunications Relay Service (hearing impaired)
> 911 - Can also dial 0911 or 1911)
> c777 - Web Browsing (SINS)



Sprint
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 800-877-7330   Fax: 816-600-3111

## RECEIVING RECORDS IN ELECTRONIC FORMAT

Your request has been satisfied, at least in part, by records furnished on compact disc (CD) or via e-mail.   Sprint uses CDs when the response is particularly voluminous or if records are requested in electronic format.   Once "recorded" the CD cannot be deleted, re-recorded or appended.   Information on CD is normally in one of three formats:

### RICH TEXT FORMAT (RTF)

These files are text files readable by any word processor such as Microsoft Word/Works or WordPerfect. Generally, we use this format for letters, summaries and explanatory documents.   To retrieve these documents, open your word processor of choice then use the open file command (normally listed under File in the Window Menu bar).   Navigate to the drive containing the CD and double click on the file name.   While you may not manipulate the file and re-save directly on the CD, it may be manipulated and re-saved elsewhere.

### SPREADSHEET FILES (XLS or CSV)

These files are normally used for longer items such as the call detail reports or a listing of all cell sites associated with a particular switch/repoll.   We use Microsoft Excel to generate these files and recommend that product for viewing them.   To retrieve these documents, open your spreadsheet program of choice then use the open file command (normally listed under File in the Window Menu bar).   Navigate to the drive containing the CD and double click on the file name.   These files may be uploaded to products such as PenLink in either CSV or XLS format.   Please see your program documentation for assistance.   While you may not manipulate the file and re-save directly on the CD, it may be manipulated and re-saved elsewhere.

### TAGGED IMAGE FORMAT (TIF or TIFF)

This format is used for stored bills and for print outs from our customer service/billing system.   All Windows based machines come with TIF viewers but accessing the viewer software may be unfamiliar.   To retrieve these documents, open the My Computer folder on your desktop or Open the Windows Explorer (not Internet Explorer). Navigate to the drive containing the CD and RIGHT click on the file name.   This will open a menu.   Choose "OPEN WITH."   A new dialog box will open.   Look for applications that do Imaging.   The most common are "Imaging", "Imaging Preview", "Microsoft Imaging", "Kodak Imaging" and Microsoft Office Document Imaging."   Single click on your choice and also click on the check box which says, "Always use this program to open these files."   This will set the program as your default and next time you need to open a TIF file, you may just double click on the desired document.   Once open, most TIF viewers only display the current page.   To go to the next page, use the page up/down keys on your computer keyboard or look for helper arrows.   You may also wish to peruse the Help feature offered in every Windows based program.   Please note:   these files may not normally be uploaded to products such as PenLink since they are not open for manipulation.   Please see your program documentation for assistance.

You may also receive files in a bundled, **WinZip format (ZIP)**.   These files contain other files (of the three types listed above).   Zipped files are used to save space on particularly large requests.   To open a ZIP file, open the My Computer folder on your desktop or Open the Windows Explorer (not Internet Explorer).   Navigate to the drive containing the CD and double click on the file name.   If this does not work, return to the folder containing your document and RIGHT click on the file name.   This will open a menu.   Choose "OPEN WITH."   A new dialog box will open.   Look for applications that do zipping.   The most common is "WinZip."   Single click on your choice and also click on the check box which says, "Always use this program to open these files."   This will set the program as your default and next time you need to open a ZIP file, you may just double click on the desired document.   Please feel free to contact the Sprint Subpoena Compliance Department for further assistance: 800-877-7330.



**Sprint**
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 800-877-7330   Fax: 816-600-3111

## NEID LIST

| | | | |
|---|---|---|---|
| Oklahoma_City_1 (D) | 1 | Nortel | Central |
| Little_Rock (D) | 2 | Nortel | Central |
| Fresno_1 | 3 | Lucent | Pacific |
| Portland_1 | 4 | Lucent | Pacific |
| Spokane_1 | 5 | Lucent | Pacific |
| KC_Lenexa_1 (D) | 6 | Nortel | Central |
| KC_Lenexa_2 (D) | 7 | Nortel | Central |
| Milwaukee_New_Berlin | 8 | Lucent | Central |
| Salt_Lake_City | 9 | Lucent | Mountain |
| Albany_1 | 10 | Lucent | Eastern |
| Omaha_1 | 11 | Nortel | Central |
| Des_Moines_Urbandale | 12 | Nortel | Central |
| Louisville_1 (D) | 13 | Nortel | Eastern |
| Pittsburgh_1 | 14 | Lucent | Eastern |
| San_Antonio_1 (D) | 15 | Nortel | Central |
| Dallas_1 (D) | 16 | Nortel | Central |
| Fort_Worth_1 (D) | 17 | Nortel | Central |
| Austin_1 (D) | 18 | Nortel | Central |
| St_Louis_Maryland_Heights_1 (D) | 19 | Nortel | Central |
| St_Louis_Maryland_Heights_2 (D) | 20 | Nortel | Central |
| Bos_Woburn_1 | 21 | Lucent | Eastern |
| Miami_1 (D) | 22 | Nortel | Eastern |
| Miami_Deerfield_Beach_Miami 3 | 23 | Nortel | Eastern |
| Sacramento_1 | 24 | Lucent | Pacific |
| Sea_Redmond_2 | 25 | Lucent | Pacific |
| Philadelphia_1 | 26 | Lucent | Eastern |
| Rochester_1 | 27 | Lucent | Eastern |
| Denver_Englewood_1 | 28 | Lucent | Mountain |
| NY_Westbury_2   (D) | 29 | Lucent | Eastern |
| NY_Westbury_1 | 30 | Lucent | Eastern |
| Indianapolis_1 | 31 | Nortel | Eastern |
| Nashville_1 (D) | 33 | Nortel | Eastern |
| Las_Vegas_1 | 34 | Lucent | Pacific |
| Columbia_1 | 39 | Lucent | Eastern |
| LA_Irvine_ 1_Orange County (D) | 40 | Lucent | Pacific |

| | | | |
|---|---|---|---|
| LA_1_Irvine_2 (D) | 41 | Lucent | Pacific |
| LA_2_Burbank_1 | 42 | Lucent | Pacific |
| | | | |
| San_Diego | 43 | Lucent | Pacific |
| LA_Ontario_1 | 44 | Lucent | Pacific |
| Charleston_1_Ntelos | 45 | Lucent | Eastern |
| El_Paso (D) | 47 | Nortel | Mountain |
| Lubbock    (D) | 49 | Nortel | Central |
| Columbia_2    (D) | 50 | Lucent | Eastern |
| Brookings | 51 | Nortel | Central |
| KC_Independence_1 (D) | 53 | Nortel | Central |
| Greenville_1 | 54 | Lucent | Eastern |
| Wallingford_2_Hartford    (D) | 56 | Lucent | Eastern |
| Austin_2    (D) | 58 | Nortel | Central |
| Pennsauken_1 | 59 | Lucent | Eastern |
| Lansing_1 | 60 | Lucent | Eastern |
| Orlando_2 (D) | 61 | Nortel | Eastern |
| RGV_McAllen (D) | 62 | Nortel | Central |
| Edinburg_1 | 63 | Lucent | Eastern |
| Carlsbad_1 | 64 | Lucent | Pacific |
| LA_Burbank_2 (D) | 65 | Lucent | Pacific |
| Bos_Woburn_2 (D) | 67 | Lucent | Eastern |
| Cheektowaga_Buffalo | 68 | Lucent | Eastern |
| DC_Beltsville_3 (D) | 69 | Lucent | Eastern |
| Pittsburgh_2 | 71 | Lucent | Eastern |
| NY_Manhattan_2 | 72 | Lucent | Eastern |
| Phoenix_2 (Phx-Phoenix-MSC_2) (D) | 73 | Lucent | Other |
| Philadelphia_2 (D) | 75 | Lucent | Eastern |
| Reno | 76 | Lucent | Pacific |
| Denver_Englewood_2 | 77 | Lucent | Mountain |
| San_Antonio_2 (D) | 79 | Nortel | Central |
| Dallas_2    (D) | 80 | Nortel | Central |
| Miami_2 (D) | 81 | Nortel | Eastern |
| St_Cloud | 82 | Nortel | Central |
| NY_Teterboro_2 | 84 | Lucent | Eastern |
| NY_Manhattan_1 (D) | 86 | Lucent | Eastern |
| PR_Bayamon_1    (D) | 87 | Nortel | Other |
| DC_Hanover 1 (D) | 88 | Lucent | Eastern |
| DC_Beltsville_1 | 90 | Lucent | Eastern |
| Waynesboro_2_Ntelos | 91 | Lucent | Eastern |
| DC_Beltsville_2 (D) | 92 | Lucent | Eastern |
| Albany_2 (D) | 94 | Lucent | Eastern |
| SF_Santa_Clara | 95 | Lucent | Pacific |
| Springfield_SWAT | 96 | SWAT | |

| | | | |
|---|---|---|---|
| Bos_Walpole_1 | 101 | Lucent | Eastern |
| SF_Santa_Rosa_1 | 103 | Lucent | Pacific |
| | | | |
| LA_Ontario_2 (D) | 104 | Lucent | Pacific |
| NY_Branchburg_1 | 106 | Lucent | Eastern |
| NY_Teterboro_1 (D) | 107 | Lucent | Eastern |
| Wallingford_1_Hartford | 113 | Lucent | Eastern |
| Davenport | 115 | Nortel | Central |
| Fort_Wayne_1 | 116 | Nortel | Eastern |
| Sea_Redmond_1 | 118 | Lucent | Pacific |
| LA_Santa_Fe_Springs_1 | 120 | Lucent | Pacific |
| Bos_Walpole_2 (D) | 121 | Lucent | Eastern |
| Chi_Arlington_Heights_2 (D) | 122 | Nortel | Central |
| Fort_Worth_2 (D) | 123 | Nortel | Central |
| Manhattan_Tandem_Gateway | 124 | Lucent | Eastern |
| NY_Westbury_Tandem_Gateway | 125 | Lucent | Eastern |
| Greenville_2 (D) | 126 | Lucent | Eastern |
| Houston_Fallstone_2 (D) | 128 | Nortel | Central |
| Tampa_Ft_Meyers (D) | 130 | Nortel | Eastern |
| NY_Long_Island_City_1 (D) | 135 | Lucent | Eastern |
| Johnson_City (D) | 136 | Nortel | Eastern |
| Erie_1 | 138 | Nortel | Eastern |
| Chi_Bridgeview_2 (D) | 139 | Nortel | Central |
| Cleveland_1 | 140 | Nortel | Eastern |
| Cincinatti_Sharonville_1 | 141 | Nortel | Eastern |
| Worthington_Columbus | 142 | Nortel | Eastern |
| Richmond_1 | 143 | Nortel | Eastern |
| Raleigh_1 | 144 | Nortel | Eastern |
| Charlotte_1 | 145 | Nortel | Eastern |
| Knoxville_1 | 146 | Nortel | Eastern |
| Hon_Moanalua_1 | 147 | Nortel | Other |
| Chi_Arlington_Heights_1 (D) | 148 | Nortel | Central |
| Chi_Bridgeview_1 (D) | 149 | Nortel | Central |
| Norfolk_1 | 150 | Nortel | Eastern |
| Chicago_Aurora_1 (D) | 151 | Nortel | Central |
| Carlsbad_2 (D) | 153 | Lucent | Pacific |
| Houston_Westland_1 (D) | 156 | Nortel | Central |
| Charleston_1 (D) | 157 | Nortel | Eastern |
| NY_Long_Island_City_2 | 158 | Lucent | Eastern |
| LA_Santa_Fe_Springs_2 (D) | 159 | Lucent | Pacific |
| Lansing_2 | 160 | Lucent | Eastern |
| DC_Hanover 2 | 161 | Lucent | Eastern |
| Pennsauken_2 (D) | 162 | Lucent | Eastern |
| Fort_Worth_3 (D) | 163 | Nortel | Central |
| Raleigh_Morrisville_2 | 164 | Nortel | Eastern |

| | | | |
|---|---|---|---|
| Schertz_1 (D) | 166 | Nortel | Central |
| NY_Long_Island_City_3 (D) | 168 | Lucent | Eastern |
| | | | |
| Stockton_1_WSS | 169 | Samsung | Pacific |
| Bayamon_1_WSS | 170 | Samsung | Other |
| Bayamon_2_WSS | 171 | Samsung | Other |
| Buffalo_1_WSS | 172 | Samsung | Eastern |
| Elkridge_airave (D) | 173 | Airave | |
| Phoenix_airave (D) | 174 | Airave | |
| Ft_worth_airave (D) | 175 | Airave | |
| Atlanta_1_NWV | 176 | Ericsson | Eastern |
| NY_Harrison_1 | 177 | Lucent | Eastern |
| DC_Elkridge_1 | 178 | Lucent | Eastern |
| Kentwood_1 | 181 | Nortel | Eastern |
| Phoenix_3 (Phx-Roeser-MSC_1) | 183 | Lucent | Other |
| Norcross_SWAT | 184 | SWAT | |
| Fort_Worth_SWAT | 185 | SWAT | |
| Oroville_SWAT | 186 | SWAT | |
| Elkridge_SWAT | 187 | SWAT | |
| Orlando_SWAT | 188 | SWAT | |
| Chicago_SWAT | 189 | SWAT | |
| Satsuma_SWAT | 190 | SWAT | |
| Birmingham_1 (D) | 201 | Nortel | Central |
| Kansas_City_1_NWV | 202 | Ericsson | Central |
| Ft_Worth_1_NWV | 203 | Ericsson | Central |
| Ft_Worth_2_NWV | 204 | Ericsson | Central |
| Houston_2_NWV | 205 | Ericsson | Central |
| Nashville_1_NWV | 206 | Ericsson | Eastern |
| Miami_1_NWV | 207 | Ericsson | Eastern |
| Orlando_1_NWV | 208 | Ericsson | Eastern |
| Orlando_2_NWV | 209 | Ericsson | Eastern |
| Atlanta_2_NWV | 210 | Ericsson | Eastern |
| Nashville_2_NWV | 211 | Ericsson | Eastern |
| Phoenix_NWV | 212 | Ericsson | Other |
| Kansas_City_2_NWV | 213 | Ericsson | Central |
| Charlotte_1_ALU | 214 | Lucent | Eastern |
| Norfolk_1_ALU | 215 | Lucent | Eastern |
| Morrisville_1_ALU | 216 | Lucent | Eastern |
| Morrisville_2_ALU (2) | 217 | Lucent | Eastern |
| Richmond_1_ALU | 218 | Lucent | Eastern |
| Hawaii_1_ALU | 219 | Lucent | Other |
| Milwaukee_New_Berlin_2 | 225 | Lucent | Central |
| NY_Manhattan_SWAT | 263 | SWAT | |
| Detroit_1 | 302 | Lucent | Eastern |
| Detroit_2 | 304 | Lucent | Eastern |

| | | | |
|---|---|---|---|
| Minneapolis_1 | 309 | Nortel | Central |
| Minneapolis_2 | 310 | Nortel | Central |
| | | | |
| Hammond_1 (D) | 360 | Nortel | Central |
| Hammond_2 (D) | 361 | Nortel | Central |
| NY_Westbury_SWAT | 363 | SWAT | |
| Kansas_City_SWAT | 364 | SWAT | |
| Anaheim_SWAT | 365 | SWAT | |
| Atl_Roswell_ 1 (D) | 400 | Nortel | Eastern |
| Atl_Roswell_ 2 (D) | 401 | Nortel | Eastern |
| Atl_Norcross_1 (D) | 402 | Nortel | Eastern |
| Houston_Fallstone_1 (D) | 405 | Nortel | Central |
| Jacksonville_1 | 406 | Nortel | Eastern |
| Memphis_1 (D) | 407 | Nortel | Central |
| Orlando_1 (D) | 408 | Nortel | Eastern |
| Tampa (D) | 409 | Nortel | Eastern |
| CHCGILFFCA6_WSS | 420 | Samsung | Central |
| AKRNOHIJCA5_WSS | 422 | Samsung | Eastern |
| Houston_1_NWV | 423 | Ericsson | Central |
| Cheyenne_1_WSS | 424 | Samsung | Mountain |
| Omaha_1_WSS | 425 | Samsung | Central |
| Akron_2_WSS | 426 | Samsung | Eastern |
| Lenexa_WiFi | 477 | WiFi | |
| Reston_WiFi | 478 | WiFi | |
| SBC911 WP Tacoma (Tacsbc1) | 487 | WiFi | |
| SBC911 WP Anaheim (Anasbc1) | 488 | WiFi | |
| SCSCF_Reston_1 | 500 | IMS | |
| SCSCF_Reston_2 | 500 | IMS | |
| SCSCF_Reston_3 | 500 | IMS | |
| SCSCF_Lenexa_1 | 501 | IMS | |
| SCSCF_Lenexa_2 | 501 | IMS | |
| SCSCF_Lenexa_3 | 501 | IMS | |
| IMS_Reston_1_ccf | 502 | IMS | |
| IMS_Lenexa_1_ccf | 503 | IMS | |
| Houston_Westland_2 (D) | 505 | Nortel | Central |
| SF_Brisbane_1 | 508 | Lucent | Pacific |
| SF_Brisbane_2 | 510 | Lucent | Pacific |
| SF_Oakland_1 | 512 | Lucent | Pacific |
| Tacoma_1_WSS | 513 | Samsung | Pacific |
| Phoenix_1 (Phx-Phoenix-MSC_1) | 606 | Lucent | Other |
| atlsbc35 | 610 | SBC | |
| atlsbc36 | 611 | SBC | |
| chisbc29 | 612 | SBC | |
| chisbc38 | 613 | SBC | |
| elksbc9 | 614 | SBC | |

| | | | |
|---|---|---|---|
| elksbc17 | 615 | SBC | |
| nysbc24 | 616 | SBC | |
| | | | |
| nysbc38 | 618 | SBC | |
| nysbc39 | 619 | SBC | |
| Airave Phase 2 | na | TCS | |
| Airave Phase 2 | na | TCS | |
| Airave Phase 2 | na | TCS | |
| Airave Phase 2 | na | TCS | |
| SMSL_01 | Varies by SMRE | SMS | Central |
| SMSL_02 | Varies by SMRE | SMS | Central |
| SMSL_03 | Varies by SMRE | SMS | Central |
| SMSL_04 | Varies by SMRE | SMS | Central |
| SMSL_05 | Varies by SMRE | SMS | Central |
| SMSL_06 | Varies by SMRE | SMS | Central |
| SMSL_07 | Varies by SMRE | SMS | Central |
| SMSL_08 | Varies by SMRE | SMS | Central |
| SMSL_09 | Varies by SMRE | SMS | Central |
| SMSL_10 | Varies by SMRE | SMS | Central |
| SMSL_11 | Varies by SMRE | SMS | Central |
| SMSL_12 | Varies by SMRE | SMS | Central |
| SMSR_19 | Varies by SMRE | SMS | Central |
| SMSR_20 | Varies by SMRE | SMS | Central |
| SMSR_21 | Varies by SMRE | SMS | Central |
| SMSR_22 | Varies by SMRE | SMS | Central |
| SMSR_23 | Varies by SMRE | SMS | Central |
| SMSR_24 | Varies by SMRE | SMS | Central |
| SMSR_01 | Varies by SMRE | SMS | Central |
| SMSR_02 | Varies by SMRE | SMS | Central |
| SMSR_03 | Varies by SMRE | SMS | Central |
| SMSR_04 | Varies by SMRE | SMS | Central |
| SMSR_05 | Varies by SMRE | SMS | Central |
| SMSR_06 | Varies by SMRE | SMS | Central |
| SMSR_07 | Varies by SMRE | SMS | Central |
| SMSR_08 | Varies by SMRE | SMS | Central |
| SMSR_09 | Varies by SMRE | SMS | Central |
| SMSR_10 | Varies by SMRE | SMS | Central |
| SMSR_11 | Varies by SMRE | SMS | Central |
| SMSR_12 | Varies by SMRE | SMS | Central |
| SMSR_13 | Varies by SMRE | SMS | Central |
| SMSR_14 | Varies by SMRE | SMS | Central |
| SMSR_15 | Varies by SMRE | SMS | Central |
| SMSR_16 | Varies by SMRE | SMS | Central |
| SMSR_17 | Varies by SMRE | SMS | Central |
| SMSR_18 | Varies by SMRE | SMS | Central |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 04:17:52 | 04/05/2016 04:17:52 | 0 | Text Detail | 195 |
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 06:07:27 | 04/05/2016 06:07:27 | 0 | Text Detail | 195 |
| -9016 | (352) 553-7276 | | Inbound | 04/05/2016 08:22:32 | 04/05/2016 08:22:32 | 0 | Text Detail | 226 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 08:58:01 | 04/05/2016 08:58:01 | 0 | Text Detail | 227 |
| -9329 | (352) 553-7276 | | Inbound | 04/05/2016 09:05:17 | 04/05/2016 09:05:17 | 0 | Text Detail | 226 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 09:10:25 | 04/05/2016 09:10:57 | 32 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 09:10:25 | 04/05/2016 09:10:57 | 32 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | -586 | Undetermined | 04/05/2016 09:10:26 | 04/05/2016 09:10:52 | 26 | Voice | 208 |
| (832) 319-3990 | (352) 553-7276 | -727 | Undetermined | 04/05/2016 09:11:20 | 04/05/2016 09:11:47 | 27 | Voice | 208 |
| (832) 319-3990 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 09:11:20 | 04/05/2016 09:11:57 | 37 | Voice | 208 |
| (832) 319-3990 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 09:11:20 | 04/05/2016 09:11:57 | 37 | Voice | 208 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 09:15:33 | 04/05/2016 09:15:33 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 09:15:34 | 04/05/2016 09:15:34 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 09:15:35 | 04/05/2016 09:15:35 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 09:15:35 | 04/05/2016 09:15:35 | 0 | Text Detail | 228 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 09:16:51 | 04/05/2016 09:17:21 | 30 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | -169 | Undetermined | 04/05/2016 09:21:47 | 04/05/2016 09:22:14 | 27 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 09:21:47 | 04/05/2016 09:22:30 | 43 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 09:21:47 | 04/05/2016 09:22:30 | 43 | Voice | 208 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 09:40:45 | 04/05/2016 09:40:45 | 0 | Text Detail | 229 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 09:40:48 | 04/05/2016 09:40:48 | 0 | Text Detail | 227 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 09:40:52 | 04/05/2016 09:40:52 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 388-9528 | (352) 388-9528 | Outbound | 04/05/2016 09:43:06 | 04/05/2016 09:43:15 | 9 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 09:43:30 | 04/05/2016 09:46:09 | 159 | Voice | 208 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 09:52:30 | 04/05/2016 09:52:30 | 0 | Text Detail | 227 |
| (352) 397-0709 | (352) 553-7276 | -208 | Inbound | 04/05/2016 09:53:43 | 04/05/2016 09:55:42 | 119 | Voice | 208 |
| (352) 397-0709 | -208 | (352) 553-7276 | Routed_Call | 04/05/2016 09:53:43 | 04/05/2016 09:55:42 | 119 | Voice | 208 |
| (845) 789-4505 | -44 | (352) 553-7276 | Routed_Call | 04/05/2016 10:12:24 | 04/05/2016 10:13:18 | 54 | Voice | 208 |
| (845) 789-4505 | (352) 553-7276 | -44 | Inbound | 04/05/2016 10:12:24 | 04/05/2016 10:13:18 | 54 | Voice | 208 |
| (352) 553-7276 | (425) 941-8592 | (425) 941-8592 | Outbound | 04/05/2016 10:19:20 | 04/05/2016 10:21:05 | 105 | Voice | 208 |
| (352) 388-9528 | -22 | (352) 553-7276 | Routed_Call | 04/05/2016 10:20:33 | 04/05/2016 10:21:04 | 31 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | -22 | Inbound | 04/05/2016 10:20:33 | 04/05/2016 10:21:04 | 31 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 10:20:49 | 04/05/2016 10:20:55 | 6 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 10:20:49 | 04/05/2016 10:20:55 | 6 | Voice | 208 |
| (352) 553-7276 | (425) 941-8592 | (425) 941-8592 | Outbound | 04/05/2016 10:21:04 | 04/05/2016 10:21:36 | 32 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 10:24:26 | 04/05/2016 10:27:52 | 206 | Voice | 208 |
| (888) 706-2949 | -881 | (352) 553-7276 | Routed_Call | 04/05/2016 10:37:27 | 04/05/2016 10:37:32 | 5 | Voice | 208 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (888) 706-2949 | (352) 553-7276 | -881 | Undetermined | 04/05/2016 10:37:27 | 04/05/2016 10:37:32 | 5 | Voice | 208 |
| (888) 706-2949 | (352) 553-7276 | (352) 553-7276 | Undetermined | 04/05/2016 10:38:19 | 04/05/2016 10:38:22 | 3 | Voice | 208 |
| (888) 706-2949 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 10:38:19 | 04/05/2016 10:38:31 | 12 | Voice | 208 |
| (888) 706-2949 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 10:38:19 | 04/05/2016 10:38:31 | 12 | Voice | 208 |
| (832) 319-3990 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 10:43:03 | 04/05/2016 10:43:43 | 40 | Voice | 208 |
| (832) 319-3990 | -309 | (352) 553-7276 | Routed_Call | 04/05/2016 10:43:43 | 04/05/2016 10:43:46 | 3 | Voice | 208 |
| (832) 319-3990 | (352) 553-7276 | -309 | Routed_Call | 04/05/2016 10:43:44 | 04/05/2016 10:43:46 | 2 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 10:47:57 | 04/05/2016 10:48:28 | 31 | Voice | 208 |
| (866) 993-3782 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 10:58:26 | 04/05/2016 10:59:04 | 38 | Voice | 208 |
| (866) 993-3782 | (352) 553-7276 | -459 | Undetermined | 04/05/2016 10:58:26 | 04/05/2016 10:58:52 | 26 | Voice | 208 |
| (866) 993-3782 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 10:58:26 | 04/05/2016 10:59:04 | 38 | Voice | 208 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 10:59:20 | 04/05/2016 10:59:20 | 0 | Text Detail | 229 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 10:59:20 | 04/05/2016 10:59:20 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 10:59:21 | 04/05/2016 10:59:21 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 11:01:29 | 04/05/2016 11:06:01 | 272 | Voice | 208 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:01:44 | 04/05/2016 11:01:44 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:01:44 | 04/05/2016 11:01:44 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:01:45 | 04/05/2016 11:01:45 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:01:46 | 04/05/2016 11:01:46 | 0 | Text Detail | 227 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:01:46 | 04/05/2016 11:01:46 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:03:51 | 04/05/2016 11:03:51 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 11:03:51 | 04/05/2016 11:03:51 | 0 | Text Detail | 227 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 11:21:11 | 04/05/2016 11:21:11 | 0 | Text Detail | 226 |
| (352) 388-9528 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 11:30:06 | 04/05/2016 11:30:38 | 32 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 11:30:06 | 04/05/2016 11:30:38 | 32 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | -638 | Undetermined | 04/05/2016 11:30:06 | 04/05/2016 11:30:32 | 26 | Voice | 208 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 11:30:13 | 04/05/2016 11:30:13 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 11:39:52 | 04/05/2016 11:41:53 | 121 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/05/2016 11:57:46 | 04/05/2016 11:57:46 | 0 | Text Detail | 227 |
| (754) 551-7997 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 12:09:51 | 04/05/2016 12:10:30 | 39 | Voice | 208 |
| (352) 553-7276 | (352) 408-0722 | (352) 408-0722 | Outbound | 04/05/2016 12:15:34 | 04/05/2016 12:17:48 | 134 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 12:18:19 | 04/05/2016 12:18:51 | 32 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 12:18:19 | 04/05/2016 12:18:51 | 32 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | -617 | Undetermined | 04/05/2016 12:18:20 | 04/05/2016 12:18:46 | 26 | Voice | 208 |
| (754) 551-7997 | -438 | (352) 553-7276 | Routed_Call | 04/05/2016 12:31:03 | 04/05/2016 12:31:32 | 29 | Voice | 208 |
| (754) 551-7997 | (352) 553-7276 | -438 | Inbound | 04/05/2016 12:31:03 | 04/05/2016 12:31:32 | 29 | Voice | 208 |
| (401) 406-2631 | -312 | (352) 553-7276 | Routed_Call | 04/05/2016 12:32:50 | 04/05/2016 12:33:14 | 24 | Voice | 208 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (401) 406-2631 | (352) 553-7276 | -312 | Undetermined | 04/05/2016 12:32:50 | 04/05/2016 12:33:14 | 24 | Voice | 208 |
| (412) 889-2848 | (352) 553-7276 | | Inbound | 04/05/2016 12:50:28 | 04/05/2016 12:50:28 | 0 | Text Detail | 226 |
| (352) 553-7276 | (412) 889-2848 | | Outbound | 04/05/2016 12:54:20 | 04/05/2016 12:54:20 | 0 | Text Detail | 228 |
| (352) 553-7276 | (412) 889-2848 | | Outbound | 04/05/2016 12:54:21 | 04/05/2016 12:54:21 | 0 | Text Detail | 226 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 12:56:54 | 04/05/2016 12:57:27 | 33 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 12:56:54 | 04/05/2016 12:57:27 | 33 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | -618 | Undetermined | 04/05/2016 12:56:56 | 04/05/2016 12:57:21 | 25 | Voice | 208 |
| (412) 889-2848 | (352) 553-7276 | | Inbound | 04/05/2016 13:04:39 | 04/05/2016 13:04:39 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 13:19:24 | 04/05/2016 13:19:24 | 0 | Text Detail | 228 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:20:59 | 04/05/2016 13:20:59 | 0 | Text Detail | 228 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:22:00 | 04/05/2016 13:22:00 | 0 | Text Detail | 226 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:25:43 | 04/05/2016 13:25:43 | 0 | Text Detail | 227 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:25:47 | 04/05/2016 13:25:47 | 0 | Text Detail | 229 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 13:25:59 | 04/05/2016 13:25:59 | 0 | Text Detail | 227 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 13:29:18 | 04/05/2016 13:29:18 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 229-4104 | | Outbound | 04/05/2016 13:29:18 | 04/05/2016 13:29:18 | 0 | Text Detail | 229 |
| (352) 553-7276 | (412) 889-2848 | | Outbound | 04/05/2016 13:30:16 | 04/05/2016 13:30:16 | 0 | Text Detail | 228 |
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 13:31:45 | 04/05/2016 13:31:45 | 0 | Text Detail | 226 |
| (401) 406-2631 | (352) 553-7276 | -488 | Undetermined | 04/05/2016 13:44:35 | 04/05/2016 13:45:00 | 25 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 13:44:35 | 04/05/2016 13:45:05 | 30 | Voice | 208 |
| (401) 406-2631 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 13:44:35 | 04/05/2016 13:45:05 | 30 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 13:47:44 | 04/05/2016 13:49:01 | 77 | Voice | 208 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:49:23 | 04/05/2016 13:49:23 | 0 | Text Detail | 226 |
| (352) 229-4104 | (352) 553-7276 | | Inbound | 04/05/2016 13:53:31 | 04/05/2016 13:53:31 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 804-3783 | | Outbound | 04/05/2016 13:55:46 | 04/05/2016 13:55:46 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 13:56:16 | 04/05/2016 13:57:10 | 54 | Voice | 208 |
| (352) 553-7276 | (352) 299-4727 | (352) 299-4727 | Outbound | 04/05/2016 13:57:53 | 04/05/2016 13:57:56 | 3 | Voice | 208 |
| (352) 553-7276 | | -804 | Outbound | 04/05/2016 14:05:51 | 04/05/2016 14:05:52 | 1 | Voice | 208 |
| (352) 553-7276 | (352) 804-3783 | (352) 804-3783 | Outbound | 04/05/2016 14:06:37 | 04/05/2016 14:06:55 | 18 | Voice | 208 |
| (352) 553-7276 | (352) 816-1015 | 816-1015 | Outbound | 04/05/2016 14:07:17 | 04/05/2016 14:07:34 | 17 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 14:15:39 | 04/05/2016 14:16:02 | 23 | Voice | 208 |
| (352) 553-7276 | (352) 454-5525 | 454-5525 | Outbound | 04/05/2016 14:16:21 | 04/05/2016 14:17:12 | 51 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 14:30:27 | 04/05/2016 14:31:06 | 39 | Voice | 208 |
| (352) 553-7276 | (352) 454-5525 | 454-5525 | Outbound | 04/05/2016 14:33:06 | 04/05/2016 14:33:39 | 33 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 14:41:46 | 04/05/2016 14:42:19 | 33 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 14:41:46 | 04/05/2016 14:42:19 | 33 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | -28 | Undetermined | 04/05/2016 14:41:47 | 04/05/2016 14:42:12 | 25 | Voice | 208 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 14:42:59 | 04/05/2016 14:48:52 | 353 | Voice | 208 |
| (352) 553-7276 | (352) 454-5525 | 454-5525 | Outbound | 04/05/2016 14:49:26 | 04/05/2016 14:50:08 | 42 | Voice | 208 |
| (352) 553-7276 | (352) 804-3783 | (352) 804-3783 | Outbound | 04/05/2016 14:50:26 | 04/05/2016 14:51:14 | 48 | Voice | 208 |
| (845) 789-4505 | -605 | (352) 553-7276 | Routed_Call | 04/05/2016 15:06:06 | 04/05/2016 15:08:14 | 128 | Voice | 208 |
| (845) 789-4505 | (352) 553-7276 | -605 | Inbound | 04/05/2016 15:06:07 | 04/05/2016 15:08:14 | 127 | Voice | 208 |
| (352) 553-7276 | (888) 266-7848 | -611 | Outbound | 04/05/2016 15:10:32 | 04/05/2016 15:12:26 | 114 | Voice | 208 |
| (616) 834-2599 | (352) 553-7276 | | Inbound | 04/05/2016 15:10:43 | 04/05/2016 15:10:43 | 0 | Text Detail | 226 |
| (352) 804-3783 | -237 | (352) 553-7276 | Routed_Call | 04/05/2016 15:11:14 | 04/05/2016 15:12:34 | 80 | Voice | 208 |
| (352) 804-3783 | (352) 553-7276 | -237 | Inbound | 04/05/2016 15:11:14 | 04/05/2016 15:12:34 | 80 | Voice | 208 |
| (352) 553-7276 | (888) 266-7848 | -611 | Outbound | 04/05/2016 15:13:18 | 04/05/2016 15:26:51 | 813 | Voice | 208 |
| (352) 804-3783 | -107 | (352) 553-7276 | Routed_Call | 04/05/2016 15:23:29 | 04/05/2016 15:25:06 | 97 | Voice | 208 |
| (352) 804-3783 | (352) 553-7276 | -107 | Inbound | 04/05/2016 15:23:30 | 04/05/2016 15:25:05 | 95 | Voice | 208 |
| (352) 816-1015 | -51 | 553-7276 | Routed_Call | 04/05/2016 15:26:33 | 04/05/2016 15:26:57 | 24 | Voice | 208 |
| (352) 816-1015 | (352) 553-7276 | -51 | Undetermined | 04/05/2016 15:26:36 | 04/05/2016 15:26:51 | 15 | Voice | 208 |
| (352) 816-1015 | (352) 553-7276 | -51 | Undetermined | 04/05/2016 15:26:50 | 04/05/2016 15:26:57 | 7 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 15:28:14 | 04/05/2016 15:30:52 | 158 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 15:36:38 | 04/05/2016 15:37:09 | 31 | Voice | 208 |
| (616) 834-2599 | (352) 553-7276 | -35 | Undetermined | 04/05/2016 16:09:31 | 04/05/2016 16:09:57 | 26 | Voice | 208 |
| (616) 834-2599 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 16:09:31 | 04/05/2016 16:10:03 | 32 | Voice | 208 |
| (616) 834-2599 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 16:09:31 | 04/05/2016 16:10:03 | 32 | Voice | 208 |
| (352) 553-7276 | (616) 834-2599 | (616) 834-2599 | Outbound | 04/05/2016 16:10:27 | 04/05/2016 16:13:53 | 206 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/05/2016 16:29:29 | 04/05/2016 16:29:29 | 0 | Text Detail | 226 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 16:35:01 | 04/05/2016 16:35:41 | 40 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 16:35:01 | 04/05/2016 16:35:41 | 40 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | -621 | Undetermined | 04/05/2016 16:35:02 | 04/05/2016 16:35:28 | 26 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 16:35:42 | 04/05/2016 16:36:08 | 26 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 16:35:42 | 04/05/2016 16:36:08 | 26 | Voice | 208 |
| (352) 388-9528 | (352) 553-7276 | -977 | Undetermined | 04/05/2016 16:35:42 | 04/05/2016 16:35:55 | 13 | Voice | 208 |
| (352) 553-7276 | (352) 553-7276 | (352) 553-7276 | Outbound | 04/05/2016 16:36:03 | 04/05/2016 16:36:07 | 4 | Voice | 208 |
| (352) 553-7276 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 16:36:03 | 04/05/2016 16:36:07 | 4 | Voice | 208 |
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 16:47:29 | 04/05/2016 16:47:29 | 0 | Text Detail | 195 |
| (352) 553-7276 | (352) 427-4729 | | Outbound | 04/05/2016 17:22:54 | 04/05/2016 17:22:54 | 0 | Text Detail | 229 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 17:26:21 | 04/05/2016 17:26:58 | 37 | Voice | 208 |
| (352) 387-1330 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 17:28:43 | 04/05/2016 17:29:27 | 44 | Voice | 208 |
| (352) 387-1330 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 17:28:43 | 04/05/2016 17:29:27 | 44 | Voice | 208 |
| (352) 387-1330 | (352) 553-7276 | -83 | Undetermined | 04/05/2016 17:28:43 | 04/05/2016 17:28:53 | 10 | Voice | 208 |
| 9-9608 | (352) 553-7276 | | Undetermined | 04/05/2016 17:34:08 | 04/05/2016 17:34:08 | 0 | Text Detail | 226 |

SPRINT CORPORATION

Call Records For PTN 3525537276

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| 9-9608 | (352) 553-7276 | | Inbound | 04/05/2016 17:34:08 | 04/05/2016 17:34:08 | 0 | Text Detail | 226 |
| (352) 427-4729 | -717 | (352) 553-7276 | Routed_Call | 04/05/2016 18:03:08 | 04/05/2016 18:05:38 | 150 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | -717 | Inbound | 04/05/2016 18:03:09 | 04/05/2016 18:05:38 | 149 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/05/2016 18:31:08 | 04/05/2016 18:31:08 | 0 | Text Detail | 228 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/05/2016 19:18:43 | 04/05/2016 19:19:17 | 34 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | (352) 553-7276 | Routed_Call | 04/05/2016 19:18:43 | 04/05/2016 19:19:17 | 34 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | -389 | Undetermined | 04/05/2016 19:18:44 | 04/05/2016 19:19:11 | 27 | Voice | 208 |
| (352) 427-4729 | -788 | (352) 553-7276 | Routed_Call | 04/05/2016 19:43:04 | 04/05/2016 19:43:58 | 54 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | -788 | Inbound | 04/05/2016 19:43:06 | 04/05/2016 19:43:58 | 52 | Voice | 208 |
| (352) 553-7276 | (352) 459-8476 | (352) 459-8476 | Outbound | 04/05/2016 20:23:52 | 04/05/2016 20:23:54 | 2 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 20:31:03 | 04/05/2016 20:34:28 | 205 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | | Outbound | 04/05/2016 21:04:39 | 04/05/2016 21:04:39 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 427-4729 | | Outbound | 04/05/2016 21:04:40 | 04/05/2016 21:04:40 | 0 | Text Detail | 229 |
| (352) 553-7276 | (352) 427-4729 | | Outbound | 04/05/2016 21:04:40 | 04/05/2016 21:04:40 | 0 | Text Detail | 226 |
| 3-2665 | (352) 553-7276 | | Inbound | 04/05/2016 21:44:09 | 04/05/2016 21:44:09 | 0 | Text Detail | 226 |
| | | | Undetermined | 04/05/2016 21:44:09 | 04/05/2016 21:44:09 | 0 | Text Detail | 226 |
| | | | Undetermined | 04/05/2016 21:45:23 | 04/05/2016 21:45:23 | 0 | Text Detail | 226 |
| 3-2665 | (352) 553-7276 | | Inbound | 04/05/2016 21:45:23 | 04/05/2016 21:45:23 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 22:07:08 | 04/05/2016 22:07:41 | 33 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 22:10:02 | 04/05/2016 22:10:55 | 53 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 22:12:18 | 04/05/2016 22:13:46 | 88 | Voice | 208 |
| (352) 553-7276 | (352) 277-2951 | (352) 277-2951 | Outbound | 04/05/2016 22:23:20 | 04/05/2016 22:23:47 | 27 | Voice | 208 |
| (352) 553-7276 | (352) 598-6907 | 598-6907 | Outbound | 04/05/2016 23:12:30 | 04/05/2016 23:12:33 | 3 | Voice | 208 |
| (352) 553-7276 | (352) 470-3666 | (352) 470-3666 | Outbound | 04/05/2016 23:13:58 | 04/05/2016 23:15:35 | 97 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 23:16:13 | 04/05/2016 23:17:03 | 50 | Voice | 208 |
| (352) 553-7276 | (352) 427-4729 | (352) 427-4729 | Outbound | 04/05/2016 23:20:56 | 04/05/2016 23:23:21 | 145 | Voice | 208 |
| (352) 598-6907 | (352) 553-7276 | (352) 553-7276 | Inbound | 04/05/2016 23:26:33 | 04/05/2016 23:30:01 | 208 | Voice | 208 |
| (352) 553-7276 | | 454-1270 | Outbound | 04/05/2016 23:47:07 | 04/05/2016 23:47:08 | 1 | Voice | 208 |
| (352) 598-6907 | (352) 553-7276 | | Inbound | 04/05/2016 23:52:47 | 04/05/2016 23:52:47 | 0 | Text Detail | 226 |
| (352) 553-7276 | (352) 598-6907 | | Outbound | 04/05/2016 23:57:03 | 04/05/2016 23:57:03 | 0 | Text Detail | 228 |
| (352) 553-7276 | (352) 598-6907 | | Outbound | 04/05/2016 23:57:17 | 04/05/2016 23:57:17 | 0 | Text Detail | 228 |
| (352) 553-7276 | (888) 273-4698 | (888) 273-4698 | Outbound | 04/06/2016 00:38:19 | 04/06/2016 00:38:40 | 21 | Voice | 208 |
| -9485 | (352) 553-7276 | | Inbound | 04/06/2016 04:03:39 | 04/06/2016 04:03:39 | 0 | Text Detail | 226 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/06/2016 05:26:33 | 04/06/2016 05:26:33 | 0 | Text Detail | 229 |
| (352) 408-0722 | (352) 553-7276 | | Inbound | 04/06/2016 06:06:41 | 04/06/2016 06:06:41 | 0 | Text Detail | 226 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/06/2016 07:23:00 | 04/06/2016 07:23:00 | 0 | Text Detail | 228 |
| (352) 598-6907 | (352) 553-7276 | | Inbound | 04/06/2016 07:30:09 | 04/06/2016 07:30:09 | 0 | Text Detail | 226 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 07:49:05 | 04/06/2016 07:49:17 | 12 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 07:52:17 | 04/06/2016 07:52:33 | 16 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 08:02:03 | 04/06/2016 08:02:10 | 7 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 08:12:52 | 04/06/2016 08:12:57 | 5 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 08:35:40 | 04/06/2016 08:35:45 | 5 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 09:02:37 | 04/06/2016 09:02:42 | 5 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 09:19:45 | 04/06/2016 09:19:53 | 8 | Voice | 208 |
| -9485 | (352) 553-7276 | | Inbound | 04/06/2016 09:28:35 | 04/06/2016 09:28:35 | 0 | Text Detail | 226 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 09:39:48 | 04/06/2016 09:39:48 | 0 | Text Detail | 226 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 09:42:56 | 04/06/2016 09:43:01 | 5 | Voice | 208 |
| (325) 480-7684 | (352) 553-7276 | | Inbound | 04/06/2016 09:48:41 | 04/06/2016 09:48:41 | 0 | Text Detail | 226 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 09:54:10 | 04/06/2016 09:54:14 | 4 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 10:34:55 | 04/06/2016 10:34:55 | 0 | Text Detail | 226 |
| (352) 748-1171 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 10:39:19 | 04/06/2016 10:39:46 | 27 | Voice | 208 |
| (352) 748-1171 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 10:47:28 | 04/06/2016 10:47:35 | 7 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:10:38 | 04/06/2016 11:10:43 | 5 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:12:47 | 04/06/2016 11:12:54 | 7 | Voice | 208 |
| (352) 748-1171 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:26:42 | 04/06/2016 11:26:48 | 6 | Voice | 208 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:33:14 | 04/06/2016 11:33:26 | 12 | Voice | 208 |
| (352) 459-8476 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:34:11 | 04/06/2016 11:34:52 | 41 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 11:41:36 | 04/06/2016 11:41:36 | 0 | Text Detail | 226 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/06/2016 11:50:55 | 04/06/2016 11:50:55 | 0 | Text Detail | 227 |
| (352) 748-1171 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 11:54:52 | 04/06/2016 11:55:03 | 11 | Voice | 208 |
| (352) 459-8476 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 12:19:19 | 04/06/2016 12:19:26 | 7 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 12:22:47 | 04/06/2016 12:22:47 | 0 | Text Detail | 226 |
| (352) 598-6907 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 12:28:37 | 04/06/2016 12:28:47 | 10 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 12:30:46 | 04/06/2016 12:30:53 | 7 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 12:40:38 | 04/06/2016 12:41:31 | 53 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 12:47:17 | 04/06/2016 12:47:27 | 10 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 13:07:35 | 04/06/2016 13:07:35 | 0 | Text Detail | 226 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 13:20:05 | 04/06/2016 13:20:11 | 6 | Voice | 208 |
| (855) 787-8595 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 13:22:01 | 04/06/2016 13:22:43 | 42 | Voice | 208 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/06/2016 13:24:55 | 04/06/2016 13:24:55 | 0 | Text Detail | 227 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 13:42:32 | 04/06/2016 13:42:37 | 5 | Voice | 208 |
| (954) 318-5584 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 14:07:10 | 04/06/2016 14:07:34 | 24 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 14:08:12 | 04/06/2016 14:08:18 | 6 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 14:47:44 | 04/06/2016 14:47:44 | 0 | Text Detail | 226 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (352) 427-4729 | (352) 553-7276 | | Inbound | 04/06/2016 14:54:02 | 04/06/2016 14:54:02 | 0 | Text Detail | 228 |
| (352) 433-1263 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 15:23:31 | 04/06/2016 15:23:36 | 5 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 15:27:04 | 04/06/2016 15:27:20 | 16 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 15:32:19 | 04/06/2016 15:32:35 | 16 | Voice | 208 |
| (352) 459-8476 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 15:47:24 | 04/06/2016 15:47:42 | 18 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 16:06:51 | 04/06/2016 16:06:58 | 7 | Voice | 208 |
| (561) 288-5238 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 16:49:02 | 04/06/2016 16:49:08 | 6 | Voice | 208 |
| (352) 225-3049 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 17:23:29 | 04/06/2016 17:23:43 | 14 | Voice | 208 |
| (352) 388-9528 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 17:26:24 | 04/06/2016 17:26:37 | 13 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 17:41:30 | 04/06/2016 17:41:30 | 0 | Text Detail | 226 |
| (352) 408-0722 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 17:44:36 | 04/06/2016 17:44:42 | 6 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 17:49:21 | 04/06/2016 17:49:27 | 6 | Voice | 208 |
| (352) 459-8476 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 17:53:14 | 04/06/2016 17:53:24 | 10 | Voice | 208 |
| (352) 277-2951 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 18:14:58 | 04/06/2016 18:15:03 | 5 | Voice | 208 |
| (352) 387-1330 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 18:40:56 | 04/06/2016 18:41:27 | 31 | Voice | 208 |
| (352) 229-4104 | (6245000) 000-0103 | B675537276 | Routed_Call | 04/06/2016 19:42:23 | 04/06/2016 19:42:32 | 9 | Voice | 208 |
| (352) 553-5534 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 20:09:56 | 04/06/2016 20:10:12 | 16 | Voice | 208 |
| (352) 433-1263 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 20:17:34 | 04/06/2016 20:17:39 | 5 | Voice | 208 |
| (352) 427-4729 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 20:19:47 | 04/06/2016 20:20:01 | 14 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/06/2016 21:37:25 | 04/06/2016 21:37:25 | 0 | Text Detail | 226 |
| (352) 748-0077 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/06/2016 22:35:46 | 04/06/2016 22:37:18 | 92 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/07/2016 08:40:19 | 04/07/2016 08:40:19 | 0 | Text Detail | 226 |
| (412) 889-2848 | (352) 553-7276 | | Inbound | 04/07/2016 08:41:19 | 04/07/2016 08:41:19 | 0 | Text Detail | 226 |
| (412) 889-2848 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 09:39:31 | 04/07/2016 09:39:45 | 14 | Voice | 208 |
| (412) 889-2848 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 09:39:49 | 04/07/2016 09:40:15 | 26 | Voice | 208 |
| (352) 229-4104 | (6245000) 000-0103 | B675537276 | Routed_Call | 04/07/2016 09:55:44 | 04/07/2016 09:56:00 | 16 | Voice | 208 |
| (910) 512-2047 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 09:56:14 | 04/07/2016 09:56:24 | 10 | Voice | 208 |
| (832) 319-3990 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 09:57:47 | 04/07/2016 09:57:52 | 5 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/07/2016 10:04:31 | 04/07/2016 10:04:31 | 0 | Text Detail | 226 |
| (910) 368-3497 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 10:13:14 | 04/07/2016 10:13:29 | 15 | Voice | 208 |
| (352) 200-7243 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 10:17:44 | 04/07/2016 10:17:58 | 14 | Voice | 208 |
| (352) 459-8476 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 10:30:35 | 04/07/2016 10:30:46 | 11 | Voice | 208 |
| (561) 257-1047 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 10:40:56 | 04/07/2016 10:41:08 | 12 | Voice | 208 |
| (561) 236-8438 | (352) 553-7276 | | Inbound | 04/07/2016 10:41:45 | 04/07/2016 10:41:45 | 0 | Text Detail | 226 |
| (703) 531-8691 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 11:03:52 | 04/07/2016 11:04:27 | 35 | Voice | 208 |
| (800) 777-4681 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 11:23:28 | 04/07/2016 11:23:41 | 13 | Voice | 208 |
| (347) 640-5063 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 11:24:09 | 04/07/2016 11:24:14 | 5 | Voice | 208 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9485 | (352) 553-7276 | | Inbound | 04/05/2016 03:42:02 | 04/05/2016 03:42:02 | 0 | Text Detail | 226 |
| (561) 236-8438 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 11:42:07 | 04/07/2016 11:42:14 | 7 | Voice | 208 |
| (813) 842-6136 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 12:40:13 | 04/07/2016 12:40:25 | 12 | Voice | 208 |
| -9016 | (352) 553-7276 | | Inbound | 04/07/2016 14:12:25 | 04/07/2016 14:12:25 | 0 | Text Detail | 226 |
| (401) 406-2631 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 15:09:50 | 04/07/2016 15:09:55 | 5 | Voice | 208 |
| (561) 288-5238 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 15:12:00 | 04/07/2016 15:12:23 | 23 | Voice | 208 |
| (352) 237-2796 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 15:32:26 | 04/07/2016 15:32:40 | 14 | Voice | 208 |
| (334) 515-7904 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 15:39:49 | 04/07/2016 15:40:01 | 12 | Voice | 208 |
| (352) 233-9043 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 16:32:49 | 04/07/2016 16:32:56 | 7 | Voice | 208 |
| (352) 875-7224 | (352) 553-7276 | | Inbound | 04/07/2016 16:36:37 | 04/07/2016 16:36:37 | 0 | Text Detail | 228 |
| (352) 875-7224 | (6245000) 000-0103 | (352) 553-7276 | Routed_Call | 04/07/2016 17:35:38 | 04/07/2016 17:35:45 | 7 | Voice | 208 |
| (865) 809-2483 | (352) 553-7276 | | Inbound | 04/07/2016 18:06:10 | 04/07/2016 18:06:10 | 0 | Text Detail | 191 |

SPRINT CORPORATION